**Roy RUSS, Petitioner–Appellant,**

v.

**Audrey KING,\* Acting Executive Director, Respondent–Appellee.**

**No. 11–17328.**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 17, 2014.

Filed Sept. 9, 2015.

Roy Russ, Coalinga, CA, pro se.

Carlos Antonio Martinez, Office of the California Attorney General (SAC), Sacramento, CA, for Respondent–Appellee.

Before: HAWKINS and RAWLINSON, Circuit Judges, and LYNN, District Judge.\*\*

the Northern District of Texas, sitting by designation.

## MEMORANDUM ***

Petitioner Roy Russ (Russ) appeals from a district court judgment denying his petition for habeas relief. He challenges the constitutionality of his confinement pursuant to a civil commitment petition filed in state court in 2007.

Russ contends that the California Sexually Violent Predator Act (SVPA), as amended by Proposition 83, violates the Due Process Clause of the federal constitution. He further submits that the act impermissibly changed the two-year confinement term to an indefinite one, and requires civil offenders to assume the burden of proof when petitioning for release. In light of our opinion in *Taylor v. San Diego County*, Case No. 12–55030, filed contemporaneously herewith, rejecting a similar argument, we affirm the district court's denial of federal habeas relief.

As noted by the California Court of Appeal, the SVPA contains constitutionally appropriate procedures and requirements, ensuring that the commitment period is "only potentially indefinite." Indeed, there are several methods to terminate commitment if the SVP criteria are no longer met. These procedural safeguards ensure that the committed person is not in indefinite confinement, but that the person remain confined only so long as the SVP criteria are met.

At the time of his civil confinement, Russ was mentally ill and had been determined to be dangerous, with a high likelihood of committing further sexual offenses. Thus, there was no due process violation in committing him civilly. *See Foucha v. Louisiana*, 504 U.S. 71, 85–86, 112 S.Ct. 1780, 118 L.Ed.2d 437 (1992).

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

The United States Supreme Court has not definitively addressed the constitutionality of release procedures that place the burden of proof upon the person challenging the continued commitment. *Cf. Addington v. Texas*, 441 U.S. 418, 425–27, 99 S.Ct. 1804, 60 L.Ed.2d 323 (1979) (holding that for an *initial* civil commitment, the *state* has the burden of proof). We decline to extend the reach of *Addington* to continued civil commitments. *See Glebe v. Frost*, —— U.S. ——, 135 S.Ct. 429, 431, 190 L.Ed.2d 317 (2014) (per curiam) (cautioning against extending the holdings of Supreme Court cases); *see also Lopez v. Smith*, —— U.S. ——, 135 S.Ct. 1, 4, 190 L.Ed.2d 1 (2014) (per curiam) (same).

**AFFIRMED.**